THE ~~UNITED STATES DISTRICT COURT~~
UNITED STATES DISTRICT COURT FOR
THE ~~DISTRICT OF~~DISTRICT OF
MARYLAND

~~LEONA FAREN~~                                )
                                               )

LEONA FAREN                                    )
11693 North Shore Drive, Unit #01              )
Reston, VA 20190                               )
                                               )
                                               )
            Plaintiff,                         )
                                               )
    v.                                         )        Civil ~~Action~~Case
                                               )        No: 1:23-cv-01270-MJM
                                               )
~~ENIMAX ONLINE STUDIOS,~~) ZENIMAX            )
ONLINE STUDIOS, LLC                            )
200 International Circle                       )
                                               )
Cockeysville, MD 21030                         )
                                               )
    and                                        )
                                               )
                                               )
AP ~~BENEFIT ADVISORS~~BENEFIT ADVISORS, LLC   )
200 Colonial Place Parkway, Suite 140          )
Lake Mary, FL 32746                            )
                                               )
                                               )
            Defendants.                        )
                                               )

**AMENDED COMPLAINT**

Plaintiff Leona Faren ("Ms. Faren"), by and through her undersigned counsel, ~~brings~~files this Amended Complaint in her action she commenced against Defendants ZeniMax Online Studios, LLC ("~~ZeniMax~~ZOS") and AP Benefit Advisors, LLC ("AP"), and alleges the

following facts in support of her Complaint.

## <u>NATURE OF THE ACTION</u>

1. This is a claim by a former employee against her former employer and its plan administrator for their failure to provide continuation coverage in violation of the Employee Retirement Income Security Act of 1974 (("ERISA")). Specifically, Plaintiff alleges that Defendants unlawfully interfered with her right to continuation coverage in violation of ERISA, 29 U.S.C. §. 1140 and 29 U.S.C. §. 1161(a). Plaintiff seeks appropriate equitable relief pursuant to 29 U.S.C. § 1132(a)(3)

1.      ).

### PARTIES

2.    Plaintiff Leona Faren currently resides in Reston, Virginia. She previously resided in Timonium, Maryland during her employment with Defendant ~~ZeniMax~~ZOS.

3.    Defendant ~~ZeniMax~~ZOS is a Delaware limited liability company with its principal place of business located in Hunt Valley, Maryland. ~~ZeniMax~~ZOS employs over twenty employees and transacts business in Maryland. ~~ZeniMax~~ZOS is a wholly owned subsidiary of ZeniMax Media, Inc. ("ZMI").

4.    Defendant AP is a Maryland limited liability company with its principal place of business located in Lake Mary, Florida. AP is wholly owned by AssuredPartners Capital, Inc., which is a Delaware corporation with the same principal place of business as AP. AP ~~is doing~~does business in the state of Maryland as a plan administrator and an insurance broker ~~and plan administrator that offers~~offering insurance products and related services.

5.    ~~ZeniMax Media Inc.,~~ZMI, the parent company of ~~ZeniMax~~ZOS, sponsors a group healthcare plan that provides health benefits to its and ~~ZeniMax's~~ZOS's employees, former employees, and families of former employees. AP serves as the third-party administrator for the plan.

6.    At all relevant times to this Complaint, the group healthcare plan constituted a "welfare plan" as defined by 29 U.S.C. § 1002(1), and Plaintiff is a "participant" as defined by 29 U.S.C. § 1002(7) by reason of her participation in the group healthcare plan.

### JURISDICTION AND VENUE

7.    This action arises under ERISA, and therefore this Court has subject matter jurisdiction over this action pursuant to 29 U.S.C. §§ 1132(e)(1) and 1132(f). Additionally, this action may be brought before this Court pursuant to 28 U.S.C. § 1331, which gives district courts jurisdiction over actions that arise under the laws of the United States.

8.      Venue is proper in this Court pursuant to 28 U.S.C. §  1391(b)(2) and 29 U.S.C.

§ 1132(e)(2). Alternatively, venue is proper in this district because a substantial part of

the events or omissions giving rise to the claims occurred in Maryland.

## STATEMENT OF THE FACTS

### The Parties' Contractual Agreement

9.      ZeniMax employedIn 2018, Ms. Faren began her employment as a Media Artist with

ZOS, a division of ZMI, in Hunt Valley, Maryland.

10.     Ms. Faren is a transgender woman. Although assigned male at birth, Ms. Faren is

female.

11.     When her supervisor outed her as transgender, Ms. Faren was forced to come out

in January 2021.

12.     Subsequently, her supervisor and a group of other employees subjected Ms. Faren

to harassment based on her gender identity and expression.  They disrespected her privacy by

publicly sharing her medical information, excluded her from projects, refused to update her

credentials, and used her old name ("deadnaming").

13.     Ms. Faren reported the issues to Human Resources ("HR") in April 2021, after

enduring such discriminatory harassment daily for approximately four months.

14.     In January 2022, ZeniMaxZOS approached Ms. Faren with a Severance

Agreement ("Agreement"), which included coverage of her health insurance pursuant to the

Consolidated Omnibus Budget Reconciliation Act ("COBRA.").

15.     However, the Agreement was also presented with a performance improvement

plan ("PIP"), advising that the Agreement was a one-time offer.

16.     Aware that continuation coverage would help her pay for medical expenses that

she needed, including transition-related care, ZeniMaxZOS offered Ms. Faren the Agreement

under the condition that she would not bring a lawsuit.

17.     After months of pressure from the PIP, ~~in May 2022,~~ Ms. Faren executed the Agreement on May 13, 2022 while she was still physically recovering from major surgery. Her decision was driven by ~~her~~the concern that she would not be able to have her follow-up treatments covered without ~~the~~ employer-subsidized health insurance.

18.     Continuation coverage under the Agreement included medical, dental, and vision benefits. It provided for eighteen months of continuation coverage under COBRA, starting June 1, 2022, and ending November 30, 2023.

19.     Additionally, the Agreement provided that the employee portion of Ms. Faren's COBRA premium would be paid by ~~ZeniMax~~ZMI as a subsidy, starting June 1, 2022, and ending September 30, 2022. AP ~~was~~is the third-party administrator for ~~the~~ZMI's group healthcare plan.

20.     While employed at ~~ZeniMax~~ZOS, Ms. Faren's medical benefits were provided by CareFirst Blue Cross Blue Shield ("CareFirst" or "BCBS").

21.     By signing the Agreement ~~in~~on May 13, 2022, Ms. Faren terminated her employment at ~~ZeniMax~~ZOS.

22.     On May 27, 2022, AP sent Ms. Faren a notice containing a summary of her COBRA rights, the terms of the group healthcare plan, and information on how to elect for continuation coverage.

**Defendants' Denial of Health Coverage**

23.     On May 31, 2022, Ms. Faren elected to continue coverage by enrolling online.

~~23.~~ She paid ~~the~~her first month's premium to AP.

24.     However, the medical clinic that Ms. Faren had been planning her procedures with alerted her that her pre-authorizations had been canceled due to lack of coverage. According to the

clinic, they needed active insurance information to restart the authorization process, which-

24.  could take weeks. This would effectively reset the authorization process and potentially delay the procedures that Ms. Faren had planned to take place before the end of the summer.

25.  BCBS and COBRAAP informed Ms. Faren that her insurance policy was canceled.

25.  Both directed her to contact her former employer's HR Department.

26.  On June 2, 2022, Ms. Faren reached out via email to Tracey Zerhusen ("Ms.

26.  Zerhusen"), HR Director at ZeniMaxZMI, to correct the problem with her insurance. Ms. Zerhusen responded by adding Michelle Cool ("Ms. Cool"), ZeniMax'sthe company's Benefits Director, to the conversation.

27.  Ms. Cool sent an urgent message to CareFirst to see when their system would be updated and confirmed with her contacts that it was a "timing thing" with the file sent from AP to CareFirst.

28.  Ms. Cool stated that they were working to have Ms. Faren's COBRAinsurance set up by close of business, and that it would be retroactive to June 1 so Ms. Faren would not have a gap in coverage.

29.  Ms. Cool further confirmed from her CareFirst contact that they would reach out to the authorization team to see what could be done to reactivate any prior approved authorizations.

30.  Ms. Faren's medical clinic tried to submit the authorizations again, but their system would not let them do that so long as Ms. Faren's insurance plan was inactive.

31.  Because the errors were not corrected, Ms. Faren's ability to schedule and obtain her healthcare needs was interrupted.

32.  On June 3, 2022, Ms. Faren sent an email to Ms. Zerhusen expressing how she could not get her medication refilled before a planned trip because the insurance information was not up to date, notwithstanding the fact that Ms. Faren paid her insurance premiums.

33.     Ms. Zerhusen responded that ~~ZeniMax~~the company, had "done all that it was supposed to", so that her benefits would be continued through COBRA, and that the issue was "outside of the Company's control." She attached a letter to ~~the~~her email ~~confirming, and the attached letter confirmed~~ Ms. Faren's COBRA coverage,

34.     In June, while waiting for her insurance to become active again, Ms. Faren was forced to pay out-of-pocket for medically necessary prescription drugs.

~~34.~~35.   In mid-June, Ms. Faren confirmed with ~~Blue Cross and Blue Shield~~BCBS, that she was still covered under ~~the~~ZMI's group plan and scheduled her surgeries to take place in July.

36.     Ms. Faren's medical clinic was sympathetic to her situation and expedited the process to get her procedures re-authorized through her insurance so that she would not have to reschedule her surgeries.

37.     However, it was only when she received her medical bills that Ms. Faren learned that she was not covered for her July surgeries. Specifically, the charges on the bill were labeled as "Expenses incurred after coverage terminated."

38.     Other than the aforementioned medical bills, Ms. Faren received no other notice that her health coverage was retroactively terminated ~~after the surgeries took place, leaving Plaintiff with hospital.~~

~~35.~~39.   Ms. Faren did not receive a benefit denial letter when BCBS reversed the previously approved charges.  Therefore, she was not put on notice of any obligation to file an administrative appeal or notice of her rights under ERISA and ~~doctor's bills.~~COBRA.

~~36.~~40.   Ms. Faren continued to be without health insurance until September 25, 2022, when she started her new job, resulting in high priced prescription drug payments, as well as physician and hospital bills, many of which she was not aware of for months following services.

~~37.~~41.   Ultimately, Ms. Faren's coverage under the group healthcare plan was no longer

Formatted ... [87]
Formatted: Font: 12 pt
Formatted ... [88]
Formatted: Indent: Left: 0", First line: 0.5", Right: 0.21", Don't add space between paragraphs of the same style, Numbered + Level: 1 + Numbering Style: 1, 2, 3, … + Start at: 1 + Alignment: Left + Aligned at: -0.42" + Indent at: 0.08"
Formatted ... [89]
Formatted: Font: 12 pt
Formatted: Indent: Left: 0", First line: 0.5", Right: 0.21", Don't add space between paragraphs of the same style, Numbered + Level: 1 + Numbering Style: 1, 2, 3, … + Start at: 1 + Alignment: Left + Aligned at: -0.42" + Indent at: 0.08"
Formatted ... [90]
Formatted ... [91]
Formatted ... [92]

effective after June 1, 2022.

38. Neither ZeniMaxZOS nor AP sought to rectifyremedy the situation after June 3, 2022

42. until Ms. Faren commenced this law suit. If she had been advised of an administrative process for addressing the retroactively denied claims, she would have known what was expected in terms of filing an appeal.

43. Since neither ZOS or it vendor, BCBS followed through with providing the required notice of the appeal process or Ms. Faren's rights, commencing this action to remedy the situation is consistent with ERISA's regulatory requirements and controlling case law in this jurisdiction.

39. Ms. Faren has been damaged, and continues to be damaged, in that she has beenwas deprived of her right to health benefits starting June 2, 2022 because of Defendants' conduct.

40.44. She has been without the health coverage that she was entitled to starting June 2, 2022 and she has been forced to pay for medically necessary expenses out-of-pocket.

**COUNT I**

**ERISA § 510 (Interference)**

41.45. All allegations contained in the foregoing paragraphs of this Complaint are incorporated by reference herein as if the same were set forth at length.

42.46. Section 510 of ERISA, 29 U.S.C. § 1140, makes it unlawful for any person to interfere with the attainment of any right to which the participant may become entitled under the employee benefit plan or under ERISA.

43.47. Knowing that Ms. Faren needed health coverage to cover necessary medical expenses, and to dispose of what they saw as a "liability," ZeniMaxZOS induced Ms. Faren to accept the Agreement by offering an employer subsidy to partially cover the cost of her

premiums.

48.   Because Ms. Faren reached out to Defendants in June 2022 informing them of her lapse of coverage, Defendants had actual knowledge that Ms. Faren was without insurance.

49.   The discrimination based on gender identity and expression that Ms. Faren experienced while employed at ZOS gives rise to an inference that ZOS had a discriminatory motive to interfere with Ms. Faren's ERISA rights by retroactively canceling her insurance.

50.   Furthermore, the close temporal proximity of Ms. Faren's exercise of her ERISA rights and the subsequent and repeated retroactive cancellations of her health coverage give rise to an inference of Defendants' motive to interfere with her ERISA rights.

44.51.   To avoid bearing the cost of her medical expenses, and in particular, those procedures relating to her transition, Defendants illegally and intentionally interfered with Ms. Faren's right to obtain health benefits by failing to provide her with continuation coverage, or by and retroactively canceling her coverage altogether, in violation of ERISA §. 510.

**COUNT II**

**ERISA §. 510 (Retaliation)**

45.52.   All allegations contained in the foregoing paragraphs of this Complaint are incorporated by reference herein as if the same were set forth at length.

46.53.   Section 510 of ERISA makes it unlawful for any person to discriminate or otherwise take adverse employment actions against a participant because of the participant's exercise of rights under the provisions of the employee benefit plan or under ERISA.

47.54.   Ms. Faren exercised and/or attempted to exercise her rights under the group welfare plan by seeking continuation coverage provided to former employees under COBRA and pursuant to the terms of the Agreement.

48.55.   As described previously, Defendants acted with discriminatory animus motive

10

when it took adverse action against Ms. Faren ~~as described herein~~ by retroactively canceling her insurance because of her exercise of rights under ERISA~~, violating~~ in violation of ERISA § 510.

## COUNT III
### ERISA § 601 (COBRA)

~~49.~~56.  All allegations contained in the foregoing paragraphs of this Complaint are incorporated by reference herein as if the same were set forth at length.

~~50.~~57.  ~~Defendants unilaterally, without cause or justification, failed to provide continuation of coverage to Ms. Faren in violation of COBRA, ERISA § 601, 29 U.S.C. § 1161(a).~~ Under COBRA, Ms. Faren's health insurance coverage should have remained in effect for a period of eighteen (18) months or until November 30, 2023.

58.  Ms. Faren received no notice from Defendants or BCBS informing her of the denial of her claims or her right to appeal the denials.

59.  Defendants unilaterally, without cause or justification, failed to provide continuation of coverage to Ms. Faren in violation of COBRA, ERISA § 601, 29 U.S.C. § 1161(a).

~~51.~~60.  Defendants have failed to fulfill their obligations under the group healthcare plan and have violated the applicable provisions of COBRA.

## COUNT IV
### Breach of Fiduciary Duty

~~52.~~61.  All allegations contained in the foregoing paragraphs of this Complaint are incorporated by reference herein as if the same were set forth at length.

~~53.~~62.  Defendants owed Ms. Faren the duties of a fiduciary pursuant to ERISA § 404, 29 U.S.C. § 1104.

11

Formatted ... [107]
Formatted ... [108]
Formatted: Font: 8 pt, No underline
Formatted: Body Text, Space Before: 0.1 pt
Formatted: Font: 12 pt
Formatted ... [109]
Formatted: Indent: Left: 0", First line: 0.5", Right: 0.57", Space Before: 4.5 pt, Don't add space between paragraphs of the same style, Numbered + Level: 1 + Numbering Style: 1, 2, 3, … + Start at: 1 + Alignment: Left + Aligned at: -0.42" + Indent at: 0.08"
Formatted ... [110]
Formatted ... [111]
Formatted: Font: 12 pt
Formatted ... [112]
Formatted: Indent: Left: 0", First line: 0.5", Right: 0.16", Don't add space between paragraphs of the same style, Numbered + Level: 1 + Numbering Style: 1, 2, 3, … + Start at: 1 + Alignment: Left + Aligned at: -0.42" + Indent at: 0.08"
Formatted: Condensed by 0.25 pt
Formatted ... [113]
Formatted: Heading 2, Left, Indent: Left: 1.77", Right: 1.76"
Formatted: Font: 8 pt, No underline
Formatted: Body Text, Space Before: 0.1 pt
Formatted: Font: 12 pt
Formatted ... [114]
Formatted: Indent: Left: 0", First line: 0.5", Right: 0.57", Don't add space between paragraphs of the same style, Numbered + Level: 1 + Numbering Style: 1, 2, 3, … + Start at: 1 + Alignment: Left + Aligned at: -0.42" + Indent at: 0.08"
Formatted ... [115]

54.   ZeniMax Knowing that Ms. Faren needed healthcare coverage for her ongoing medical procedures, ZOS acted as a fiduciary when it encouraged Ms. Faren to accept the terms of presented the Agreement, which promised to partially subsidize her continuation coverage.

63.   to Ms. Faren relied on ZeniMax's under the threat of a PIP.

64.   Furthermore, ZOS acted as a fiduciary when, by sending her a letter confirming that her insurance was active, it represented to Ms. Faren that she was covered when she was not.

65.   Ms. Faren reasonably relied on ZOS's June 3, 2022 letter representing that she was covered, and subsequently incurred medical expenses.

55. 66.   Ms. Faren reasonably relied on ZOS's representations when she signed the Agreement. She would not have signed the Agreement if she had known that both ZeniMax ZOS and AP did not intend to honor the terms of the Agreement.

56. 67.   As plan administrator, AP also owed fiduciary duties to Ms. Faren.

68.   Furthermore, Ms. Faren made both Defendants aware of her lack of insurance coverage when she reached out to them in June 2022.

69.   Defendants continued to be aware of Ms. Faren's lapse in coverage when Defendants retroactively terminated her insurance, resulting in the improper denial of her claims.

57. 70.   In sum, Defendants breached their fiduciary duties to Ms. Faren in that they:

(a)   Took took Ms. Faren's premium payment;

(b)   failed to provide continuation coverage as prescribed by COBRA;

(c)   failed to make reasonable efforts to remedy her situation;

(d)   misrepresented to her that they would uphold the terms of the Agreement;;

(e)   failed to disclose that her insurance had been canceled; and

(f)   failed to disclose that ZeniMax ZOS had canceled her insurance coverage.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiff prays for the entry of judgment by the Court:

(i)    awarding actual and consequential damages as may be proven, including out of pocket costs resulting from the discontinuance of her health care coverage;

(ii)    entering injunctive relief directing Defendants to reinstate Plaintiff as a participant the group healthcare plan until the end of the 18-month period for continuation coverage under COBRA, in accordance with the Agreement;

(iii)    ordering that Plaintiff is entitled to the equitable remedy of surcharge;

(iv)    awarding attorneys' fees and costs to Plaintiff, pursuant to ERISA § 502(g), 29 U.S.C. § 1132(g); and

U.S.C. § 1132(g); and

(v)    granting such other and further relief as this Court may deem just and proper.

**PLAINTIFF DEMANDS TRIAL BY JURY AS TO THE CLAIMS OF BREACH OF FIDUCIARY DUTY AND VIOLATION OF ERISA SECTION 510**

13

Dated: ~~May 14~~August 4, 2023

Respectfully submitted,

/s/Denise M. Clark
Denise M. Clark (17385)
Clark Law Group, PLLC
1100 Connecticut Avenue, N.W., Suite 920
Washington, D.C. 20036
Tel: (202) 293-0015
Fax: (202) 293-0115
~~dmclark@benefitcounsel.com~~
dmclark@benefitcounsel.com

*Counsel for Plaintiff*

Formatted: Left: 0.92", Right: 0.93", Top: 0.93", Bottom: 0.88", Header distance from edge: 0.27", Footer distance from edge: 0.74"
Formatted: Condensed by 0.1 pt
Formatted: Condensed by 0.3 pt
Formatted: Condensed by 0.1 pt
Formatted ... [134]
Formatted: Font: 13 pt
Formatted ... [135]
Formatted: Font: 10.5 pt
Formatted ... [136]
Formatted ... [137]
Formatted: Condensed by 0.25 pt
Formatted: Condensed by 0.1 pt
Formatted: Condensed by 0.1 pt
Formatted: Condensed by 0.2 pt
Formatted ... [138]
Formatted: Condensed by 0.2 pt
Formatted: Condensed by 0.05 pt
Formatted: Condensed by 0.05 pt
Formatted: Condensed by 0.05 pt
Formatted: Condensed by 0.1 pt
Formatted: Condensed by 0.25 pt
Formatted: Condensed by 0.2 pt
Formatted: Condensed by 0.05 pt
Formatted: Condensed by 0.1 pt
Formatted: Condensed by 0.15 pt
Formatted: Condensed by 0.1 pt
Formatted: Condensed by 0.2 pt
Formatted: Condensed by 0.1 pt
Formatted: Condensed by 0.1 pt
Formatted: Condensed by 0.2 pt
Formatted ... [139]
Formatted: Font: 12 pt
Formatted: Font: 12 pt, Condensed by 0.15 pt
Formatted: Font: 12 pt
Formatted: Font: 12 pt, Condensed by 0.1 pt
Formatted: Font: 12 pt
Formatted ... [140]

**Page 1: [1] Style Definition          Denise Clark          8/4/2023 8:40:00 PM**

List Paragraph: Font: 11 pt, Indent: Left:  0.08", First line:  0.5", Add space between paragraphs of the same style, No widow/orphan control, Don't adjust space between Latin and Asian text, Don't adjust space between Asian text and numbers

**Page 1: [2] Style Definition          Denise Clark          8/4/2023 8:40:00 PM**

Normal: Font: 11 pt, No widow/orphan control, Don't adjust space between Latin and Asian text, Don't adjust space between Asian text and numbers

**Page 1: [3] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Font: Not Bold, Not All caps

**Page 1: [3] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Font: Not Bold, Not All caps

**Page 1: [4] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Heading 1, Left, Indent: Left:  1.73", Hanging:  0.16", Right:  1.4", Space Before:  4 pt

**Page 1: [5] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

No underline, Not All caps

**Page 1: [6] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

No underline, Not All caps

**Page 1: [7] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Body Text, Right, Right:  3.51", Tab stops:  3", Left

**Page 1: [8] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Condensed by  0.05 pt

**Page 1: [8] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Condensed by  0.05 pt

**Page 1: [8] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Condensed by  0.05 pt

**Page 1: [8] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Condensed by  0.05 pt

**Page 1: [8] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Condensed by  0.05 pt

**Page 1: [8] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Condensed by  0.05 pt

**Page 1: [8] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Condensed by  0.05 pt

**Page 1: [9] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Condensed by  0.05 pt

**Page 1: [9] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Condensed by  0.05 pt

**Page 1: [9] Formatted          Denise Clark          8/4/2023 8:40:00 PM**

Condensed by  0.05 pt

**Page 1: [10] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Right, Right:  3.51"

**Page 1: [11] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 1: [12] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Condensed by  0.1 pt

**Page 1: [13] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Body Text, Right, Indent: Left:  0", First line:  0", Right:  3.51", Tab stops:  1.5", Left

**Page 1: [14] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Condensed by  0.5 pt

**Page 1: [15] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Right, Right:  3.51"

**Page 1: [16] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 1: [17] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Condensed by  0.25 pt

**Page 1: [18] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Body Text, Indent: Left:  0.58", First line:  0", Tab stops:  3.08", Left +  3.58", Left

**Page 1: [19] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Condensed by  0.5 pt

**Page 1: [19] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Condensed by  0.5 pt

**Page 1: [19] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Condensed by  0.5 pt

**Page 1: [19] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Condensed by  0.5 pt

**Page 1: [20] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Body Text, Indent: Left:  0.08", First line:  3", Right:  3.51", Tab stops:  3.08", Left

**Page 1: [21] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Not All caps, Condensed by  0.2 pt

**Page 1: [21] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Not All caps, Condensed by  0.2 pt

**Page 1: [21] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Not All caps, Condensed by  0.2 pt

**Page 1: [22] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Condensed by  0.15 pt

**Page 1: [22] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Condensed by  0.15 pt

**Page 1: [22] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Condensed by  0.15 pt

**Page 1: [22] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Condensed by  0.15 pt

**Page 1: [23] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Condensed by  0.15 pt

**Page 1: [23] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Condensed by  0.15 pt

**Page 1: [23] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Condensed by  0.15 pt

**Page 1: [24] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Right, Right:  3.51"

**Page 1: [25] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 1: [26] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Condensed by  0.25 pt

**Page 1: [27] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Body Text, Right, Right:  3.51", Tab stops:  3", Left

**Page 1: [28] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Condensed by  0.5 pt

**Page 1: [29] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Right, Right:  3.51"

**Page 1: [30] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 1: [31] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Not All caps

**Page 1: [32] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Body Text, Indent: Left:  0.08", Tab stops:  3.08", Left

**Page 1: [33] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Not All caps, Condensed by  0.2 pt

**Page 1: [33] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Not All caps, Condensed by  0.2 pt

**Page 1: [33] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Not All caps, Condensed by  0.2 pt

**Page 1: [33] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Not All caps, Condensed by  0.2 pt

**Page 1: [33] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Not All caps, Condensed by  0.2 pt

**Page 1: [34] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Body Text, Right, Indent: Left:  0.08", Right:  3.51", Tab stops:  3.08", Left

**Page 1: [35] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.25 pt

**Page 1: [35] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.25 pt

**Page 1: [35] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.25 pt

**Page 1: [35] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.25 pt

**Page 1: [36] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Right, Right:  3.51"

**Page 1: [37] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 1: [38] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.1 pt

**Page 1: [39] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Body Text, Right, Indent: Left:  0", First line:  0", Right:  3.51", Tab stops:  1.5", Left

**Page 1: [40] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.5 pt

**Page 1: [41] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Heading 1, Left, Right:  1.76", Don't add space between paragraphs of the same style

**Page 1: [42] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.1 pt

**Page 1: [42] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.1 pt

**Page 1: [43] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Body Text, Indent: Left:  0.08", First line:  0.5"

**Page 1: [44] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.2 pt

**Page 1: [44] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.2 pt

**Page 1: [44] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.2 pt

**Page 1: [44] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.2 pt

**Page 1: [44] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.2 pt

| Page 1: [44] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 1: [44] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 1: [44] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 1: [44] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 1: [44] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 1: [44] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 1: [44] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 2: [45] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 2: [45] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 2: [45] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 2: [45] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 2: [45] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 2: [46] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 2: [46] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 2: [46] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 2: [46] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 2: [46] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 2: [46] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 2: [46] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 2: [46] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted      Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.25 pt

**Page 3: [47] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.25 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted   Denise Clark   8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [48] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [49] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [49] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [50] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [51] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 3: [51] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

| Page 3: [51] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 3: [51] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 3: [51] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 3: [51] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 3: [51] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 3: [51] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 3: [51] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 3: [52] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by 0.2 pt

| Page 3: [52] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by 0.2 pt

| Page 3: [52] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by 0.2 pt

| Page 3: [53] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 3: [53] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 3: [53] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 3: [53] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 3: [53] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 3: [53] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 3: [53] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 3: [53] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 3: [53] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 3: [53] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [54] Formatted**    **Denise Clark**    **8/4/2023 8:40:00 PM**

Font: 12 pt

| Page 4: [54] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [54] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [54] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [54] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [54] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [54] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [54] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [54] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [54] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [54] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [55] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [56] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [56] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [56] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [56] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [57] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [57] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [57] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [57] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [57] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 4: [58] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [58] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [58] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [58] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [58] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 4: [58] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

**Page 4: [58] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [58] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [58] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [58] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [59] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [60] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.15 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

**Page 4: [61] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by 0.2 pt

| Page 4: [61] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 4: [61] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 4: [61] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 4: [61] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 4: [61] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 4: [61] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 4: [62] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [62] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [62] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [62] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [62] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [62] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [62] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [62] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [62] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [62] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [62] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [62] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [63] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [63] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [64] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 4: [65] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [66] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [67] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [68] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [69] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.25 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [70] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 5: [71] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

| Page 5: [72] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 5: [72] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 5: [72] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 5: [72] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 5: [72] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [73] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [74] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 5: [74] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 5: [74] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 5: [74] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 5: [74] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 5: [74] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 5: [74] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 5: [75] Formatted    Denise Clark    8/4/2023 8:40:00 PM**
Font: 12 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 5: [75] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [76] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [77] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [78] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 7: [78] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 7: [78] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 7: [78] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 7: [78] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 7: [78] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 7: [78] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 7: [78] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 7: [78] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 7: [79] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [79] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [79] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [79] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [79] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 7: [79] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [79] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [80] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 7: [81] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 7: [81] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 7: [81] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 7: [81] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 7: [81] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [81] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [82] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [82] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [83] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [84] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [85] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [85] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [85] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [85] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [85] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [85] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [85] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 7: [85] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [85] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 7: [86] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 7: [86] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 7: [86] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted     Denise Clark      8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 7: [86] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [87] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [88] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 8: [89] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [89] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [90] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [90] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted**   **Denise Clark**   **8/4/2023 8:40:00 PM**
Font: 12 pt

**Page 8: [91] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [91] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [91] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [91] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [91] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [91] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [91] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [91] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [91] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [91] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [91] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 8: [92] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 8: [92] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [93] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [94] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted   Denise Clark   8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [94] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [95] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [95] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [95] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [95] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [96] Formatted     Denise Clark     8/4/2023 8:40:00 PM**

Condensed by  0.25 pt

**Page 9: [96] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.25 pt

**Page 9: [97] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.1 pt

**Page 9: [97] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.1 pt

**Page 9: [97] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Condensed by  0.1 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 9: [98] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

| Page 9: [98] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 9: [98] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 9: [98] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 9: [98] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 9: [98] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 9: [99] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [99] Formatted    Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt

**Page 9: [100] Formatted  Denise Clark    8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark        8/4/2023 8:40:00 PM**
Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 9: [100] Formatted   Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 10: [101] Formatted          Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 10: [101] Formatted          Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 10: [101] Formatted          Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 10: [101] Formatted          Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 10: [101] Formatted          Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 10: [101] Formatted          Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 10: [101] Formatted          Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

**Page 10: [101] Formatted          Denise Clark      8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [101] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.15 pt

| Page 10: [102] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by 0.1 pt

| Page 10: [102] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by 0.1 pt

| Page 10: [102] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by 0.1 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [103] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [104] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.25 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [105] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 10: [106] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 10: [106] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 10: [106] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 10: [106] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 10: [106] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 10: [106] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 10: [106] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 10: [106] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 10: [106] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [107] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [108] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.65 pt

| Page 11: [108] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.65 pt

| Page 11: [108] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.65 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [109] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [110] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.15 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [111] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [112] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [113] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.25 pt

| Page 11: [113] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.25 pt

| Page 11: [113] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.25 pt

| Page 11: [113] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.25 pt

| Page 11: [113] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.25 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [114] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.2 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
| --- | --- | --- |

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 11: [115] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [116] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [117] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 12: [117] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 12: [117] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 12: [117] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [118] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [119] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 12: [119] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 12: [119] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 12: [119] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 12: [119] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 12: [119] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 12: [119] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 12: [119] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 12: [119] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 12: [119] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 12: [119] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.1 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [120] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [121] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [121] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [121] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [121] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [121] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [121] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [121] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [121] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [121] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [122] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [123] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.05 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [124] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.15 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [125] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [126] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 12: [127] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by 0.2 pt

| Page 12: [127] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by 0.2 pt

| Page 12: [127] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by 0.2 pt

| Page 13: [128] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by 0.2 pt

| Page 13: [128] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by 0.2 pt

| Page 13: [128] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 13: [128] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 13: [128] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 13: [128] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 13: [128] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 13: [128] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 13: [128] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [129] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [130] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [131] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [132] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.1 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by  0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

| Page 13: [133] Formatted | Denise Clark | 8/4/2023 8:40:00 PM |
|---|---|---|

Font: 12 pt, Condensed by 0.2 pt

**Page 13: [133] Formatted**      **Denise Clark**      **8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 13: [133] Formatted**      **Denise Clark**      **8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 13: [133] Formatted**      **Denise Clark**      **8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 13: [133] Formatted**      **Denise Clark**      **8/4/2023 8:40:00 PM**

Font: 12 pt, Condensed by  0.2 pt

**Page 14: [134] Formatted**      **Denise Clark**      **8/4/2023 8:40:00 PM**

Body Text, Space Before:  4 pt, Tab stops:  3.58", Left + Not at  1" +  3.5"

**Page 14: [135] Formatted**      **Denise Clark**      **8/4/2023 8:40:00 PM**

Body Text, Indent: Left:  0", Tab stops: Not at  1" +  3.5"

**Page 14: [136] Formatted**      **Denise Clark**      **8/4/2023 8:40:00 PM**

Body Text, Indent: Left:  0", Space Before:  0.55 pt, Tab stops: Not at  1" +  3.5"

**Page 14: [137] Formatted**      **Denise Clark**      **8/4/2023 8:40:00 PM**

Body Text, Indent: Left:  3.58", Right:  0.07", Tab stops:  6.58", Left + Not at  1" +  3.5"

**Page 14: [138] Formatted**      **Denise Clark**      **8/4/2023 8:40:00 PM**

Body Text, Indent: Left:  3.58", Tab stops: Not at  1" +  3.5"

**Page 14: [139] Formatted**      **Denise Clark**      **8/4/2023 8:40:00 PM**

Body Text, Indent: Left:  0", Tab stops: Not at  1" +  3.5"

**Page 14: [140] Formatted**      **Denise Clark**      **8/4/2023 8:40:00 PM**

Indent: Left:  3.58", Tab stops: Not at  1" +  3.5"